*UNITED STATES v. ITZHAK LOZ, ET AL, 1:14cr206 (E.D.Va.)*

# ASSETS – MACHINERY/EQUIPMENT

| Item | Category | Description | Qty | UOM | Status | Location Seized |
|---|---|---|---|---|---|---|
| 1 | Electronic Equipment | Register Puncher, MN #RP520-220F | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 2 | Electronic Equipment | Plate Developer by Vastech, P50011 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 3 | Electronic Equipment | Heidelberg Speedmaster Offset Press MN #SM52-2, #206185 2003 with Miscellaneous Components on wood pallet | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 4 | Electronic Equipment | Sunraise 7000 Thermography Machine S/N: 7381 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 5 | General Merchandise | Heidelburg Drafting Center, Canadian Poster, Omni USB Portable Driver, Assorted Operating Manuals | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 6 | Electronic Equipment | Nele Grey Metal Hand Press | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 7 | Electronic Equipment | Vastech Plate Activator/Plate Stabilizer MN #V-14 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 8 | Electronic Equipment | Micom Shredder Machine | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 9 | Electronic Equipment | Uchioa Automatic Collator, MN #UC-1100 with rolling gray metal storage bin | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 10 | Electronic Equipment | Magnesium Etching Machine, "The Master Etcher", S/N #M32 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 11 | General Merchandise | Drafting Table | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 12 | General Merchandise | Lindaco Jogger, S/N: 3007-3766 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 13 | Electronic Equipment | Theimoclean Copymat Theimer Projector Plate | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 14 | General Merchandise | Target 7 Drawer Red Tool Chest | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 15 | Electronic Equipment | Heidelberg Printing Machine Parts | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 16 | Electronic Equipment | Paper Hole Maker, PPE 425-TT | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 17 | General Merchandise | 3000 KG Pallet Jack | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 18 | General Merchandise | 3000 KG Pallet Jack | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 19 | General Merchandise | Drafting Table #3 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 20 | General Merchandise | Drafting Table #4 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 21 | General Merchandise | Drying Rack for Large Sheets of Paper | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | General Merchandise | Drafting Table #2 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 23 | General Merchandise | Drafting Table #10 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 24 | Electronic Equipment | Accuset 1000 AGFA Plate Developer, MN #0001280035 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 25 | Electronic Equipment | Heidelberg Printing Machine S/N: T-180-232-E | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 26 | Electronic Equipment | Heidelberg Printing Machine, S/N: T-183-634-E | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 27 | Electronic Equipment | Heidelberg Printing Machine, S/N: T-185-072-E | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 28 | Electronic Equipment | Challenge Paper Cutter, S/N: 95523E | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 29 | Electronic Equipment | K-205 20 x 25 Digital Swinger, S/N: 4157 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 30 | Electronic Equipment | K-205 20 x 25 Digital Swinger, S/N: 4156 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 31 | Electronic Equipment | Ryobi (A.B. Dick) Offset Press, MN #9995A | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 32 | Electronic Equipment | TEC Lighting Inc. Conveyor Belt, MN #1540-1-11-D | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 33 | Electronic Equipment | Three Ton Red Shop Crane | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 34 | General Merchandise | Portable Puller Kit (Four Ton) | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 35 | Electronic Equipment | Rex Power Magnetics Isolation Transformer | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 36 | General Merchandise | Bench Grinder Stand | 2 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 37 | General Merchandise | Red Work Table, "Parts Washer" (#593753) | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 38 | General Merchandise | Paper Cutter Blade (Diamond Case Steel with Wood Cover) | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 39 | General Merchandise | Paper Cutter Blade (Challenge Steel with Wood Cover) | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 40 | Electronic Equipment | Technotrans Alpha D, S/N: GS1 035 057 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 41 | Electronic Equipment | Vac/Dryer Machine, MN #AZ1500 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 42 | Electronic Equipment | Grinnell Air Compressor with Motor, S/N: J357687 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 43 | Electronic Equipment | Baldwin Balcontrol Chiller, MN #BC713EF, S/N: 2781-1371 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 44 | General Merchandise | Ryobi Table Saw with Blade | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 45 | General Merchandise | Seiki 32" LCD TV, S/N: 3290M0325502784 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 46 | General Merchandise | Seiki 32" LCD TV, S/N: 3290M0322S00961 | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | General Merchandise | Carnation Professional Bill Counter | 1 | Each | Seized | 620 Deer Road, Cherry Hill, NJ |
| 48 | General Merchandise | Shinwoo Counting Machine | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 49 | General Merchandise | Cummins Jet Scan Cash Counting Machine | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 50 | General Merchandise | Cashscan Currency Counter | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# ASSETS – JEWELRY

| Item | Category | Description | Qty | UOM | Status | Location Seized |
|---|---|---|---|---|---|---|
| 1 | Jewelry | Mens Breitling Stainless Steel Chronograph Bracelet Watch | 1 | Each | Seized | Lexington Inn & Suites, 138-5 Jamaica Ave, Jamaica, NY |
| 2 | Jewelry | Mens Breitling Chronograph Automatic Stainless Steel Watch | 1 | Each | Seized | Lexington Inn & Suites, 138-5 Jamaica Ave, Jamaica, NY |
| 3 | Jewelry | Mens Ulysses Nardin Stainless Steel Wristwatch | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 4 | Jewelry | Ladies Rolex Stainless Steel and Diamond Wristwatch,10 Single Cut Diamond Markers on the Dial and 50 Round Brilliant Cut Diamonds on the Bezel | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 5 | Jewelry | Ladies Stainless Steel and Rhinestone Wristwatch | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 6 | Jewelry | Ladies 14kt White Gold Heart Style Pendant with Approximately Two Hundred Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 7 | Jewelry | Ladies 14kt White Gold Open Heart Style Pendant with Approximately Sixty Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 8 | Jewelry | Ladies 14kt White Gold Curb Link Style Bracelet with Five Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 9 | Jewelry | Ladies 14kt White Gold Round Link Necklace with Five Round Brilliant Cut Synthetic Cubic Zirconia | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 10 | Jewelry | Pair of Ladies 14kt White Gold Drop Style Earrings with Approximately Sixty Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 11 | Jewelry | Pair of Ladies 14kt White Gold Earrings with Twenty Rose Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 12 | Jewelry | Pair of Ladies 14kt White Gold Drop Style Earrings with Twelve Early Single Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 13 | Jewelry | Pair of Ladies 14kt White Gold Drop Style Earrings with Three Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | Jewelry | Pair of Ladies 18kt White Gold Huggie Style Earrings with Eighteen Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 15 | Jewelry | Ladies 18kt White Gold Floral Style Pendant with Approximately Fifty-Seven Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 16 | Jewelry | Ladies Platinum Ring with One Large Round Brilliant Cut Natural Diamond | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 17 | Jewelry | Ladies Platinum Semi-Mount Ring with Six Baguette Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 18 | Jewelry | Ladies 14kt White Gold Bead and Bar Link Necklace | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 19 | Jewelry | Four Ladies 14kt White Gold Anchor Style Link Necklaces | 4 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 20 | Jewelry | Ladies 18kt White Gold Drop Style Pendant with Approximately Eighty Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 21 | Jewelry | Ladies 10kt White Gold Cross-Over Drop Style Pendant with Seventeen Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 22 | Jewelry | Ladies 14kt White Gold Drop Style Pendant with Thirty-One Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 23 | Jewelry | Ladies 14kt White Gold Ring with Five Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 24 | Jewelry | Ladies 14kt White Gold Ring with Twelve Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 25 | Jewelry | Ladies 18kt White Gold Ring with Approximately Seventy-Five Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 26 | Jewelry | Ladies 18kt White Gold Ring with Approximately Thirty-Two Round Brilliant Cut Natural Diamonds | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | Jewelry | Ladies 14kt White Gold Ring with One Cultured Freshwater Pearl | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 28 | Jewelry | Ladies 14kt White Gold Wedding Band | 1 | Each | Seized | 102-02 65th Road, Rego Park, NY |
| 29 | Jewelry | Rolex Chronograph Stainless Steel Bracelet Watch | 1 | Each | Seized | Monroe County Courthouse, 610 Monroe St, Stroudsburg, PA |
| 30 | Jewelry | Box Containing Assorted Diamonds and Gemstones Varying in Size and Quality, Earrings, Coins and Pendants (See attached itemized descriptions) | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 31 | Jewelry | Mens 14kt Gold, Onyx and Diamond Ring with a Diamond Top Surrounded by a Single Row of 22 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 32 | Jewelry | Mens 14kt Rose Gold and White Rhodium Plated Diamond Ring with 94 Princess Cut Diamonds and 68 Round Brilliant Melee Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 33 | Jewelry | Mens 14kt Yellow and Rose Gold "Bok Tok" Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 34 | Jewelry | 14kt Yellow and Rose Gold Bracelet | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 35 | Jewelry | Mens 14kt Rose and Yellow Gold De Luxe Poljot Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 36 | Jewelry | Mens Stainless Steel and Diamond Rolex Bracelet Watch with Original Polished Steel Bezel and White Roman Numeral Dial | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 37 | Jewelry | Ladies 14kt White Gold and Diamond Engagement Ring with One Oval Brilliant Cut Diamond | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 38 | Jewelry | Ladies 14kt White Gold and Diamond Wedding Band with an Anniversary Style Mounting and a Single Row of Channel Set Square Princess Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | Jewelry | Ladies 18kt Yellow Gold Ring with "X" Shaped Section Separated by a Rhodium Plated Sections of Round Brilliant Cut Diamonds Set Pave Style | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 40 | Jewelry | 14kt White Gold Chain, Hinged Bail of 21 Princess Cut Diamonds with a 18kt White Gold Pave Diamond Disc Pendant with 213 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 41 | Jewelry | 14kt White Gold Diamond Pave Band Set with 124 Round Brilliant Melee Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 42 | Jewelry | Pair of 18kt White Gold Diamond Earrings | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 43 | Jewelry | Ladies 18kt White Gold Heart Shaped Ring with Two Clusters Consisting of Seven Tapered Baguette and 15 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 44 | Jewelry | 14kt Yellow Gold and Diamond Cross Pendant Consisting of 44 Square Shaped Princess Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 45 | Jewelry | 14kt Rose and Yellow Gold Bracelet with a Rose Gold Bar Link and Yellow Gold Twisted Wire Link | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 46 | Jewelry | Ladies 14kt White Gold Chain Hinge Bearing 12 Princess Cut Diamonds and 18kt White Gold Plate Pendant Bearing 136 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 47 | Jewelry | Mens 14kt White Gold and Diamond Wedding Band with 32 Square Shaped Princess Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 48 | Jewelry | Ladies Tiffany & Co. Platinum and Diamond Engagement Ring with Round Brilliant Cut Diamond | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | Jewelry | Ladies 14kt White Gold Ring with Two Round Diamond Clusters, Each Surrounded by a Diamond Halo Bearing 44 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 50 | Jewelry | 18kt Yellow Gold Diamond Cross Pendant with 11 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 51 | Jewelry | Mens Breitling 18kt Yellow Gold and Stainless Steel Chronograph Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 52 | Jewelry | Mens Franck Muller Stainless Steel Chronograph Bracelet Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 53 | Jewelry | Ladies 14kt Yellow Gold Accesory Case with Approximately Fifty Swiss/French Cut Natural and/or Synthetic Rubies | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 54 | Jewelry | Mens Bedat and Company Stainless Steel Chronograph Bracelet Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 55 | Jewelry | Mens Panerai Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 56 | Jewelry | Mens Panerai Stainless Steel Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 57 | Jewelry | Ladies Rolex 18kt White Gold Watch with 36 Round Cut Brilliant Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 58 | Jewelry | Mens Hublot Black Ceramic and Rubber Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 59 | Jewelry | Mens Rolex 18kt Yellow Gold and Stainless Steel Bracelet Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 60 | Jewelry | Platinum Engagement Ring with One 5.03cts Brilliant Diamond and One Tapered Baguette Diamond | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 61 | Jewelry | Platinum Kwiat Diamond Riviera Style Necklace with 114 Graduated Round Brilliant Cut Diamonds and Diamonds on the Clasp | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 62 | Jewelry | 14kt White Gold and Diamond Tennis Bracelet with 48 Round Brilliant Cut Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | Jewelry | Ladies 18kt Yellow Gold Fancy Link Bracelet with "X" Shaped Link Design | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 64 | Jewelry | Ladies 18kt Yellow Gold Fancy Link Bracelet with Geometric Bowtie Link and Central Floral Accent Design | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 65 | Jewelry | Ladies 14kt Tri-Colored Yellow, White and Rose Gold Fancy Link Bracelet | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 66 | Jewelry | Ladies Chopard Happy Stainless Steel Watch with 36 Round Brilliant Cut Diamonds on the Bezel and Seven Round Brilliant Cut "Happy" Floating Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 67 | Jewelry | Rolex 18kt Yellow Gold Watch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 68 | Jewelry | 18kt White Gold Tennis Bracelet with 35 Round Brilliant Diamonds | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 69 | Jewelry | Ladies Platinum Line Bracelet with 17 Round Brilliant Cut Diamonds and 17 Pairs of Straight Diamond Baguettes | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 70 | Jewelry | 14kt Two Tone Gold Ring with 25 Irradiated Yellow Round Brilliant Cut Diamonds Around a Radiant Cut Fancy Pale Yellow Diamond | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 71 | Jewelry | Mens Panerai Titanium Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 72 | Jewelry | Mens Gerald Genta Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 73 | Jewelry | Ladies Breitling Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 74 | Jewelry | Mens Panerai Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 75 | Jewelry | Mens Ferrari Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 76 | Jewelry | Mens Rolex 18kt Yellow Gold Stainless Steel Wristwatch | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 77 | Jewelry | Montblanc Meisterstuck 18kt Yellow Gold Watch with a Brown Crocodile Leather Strap | 1 | Each | Seized | 110-37 69th Avenue, Forest Hills, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | Jewelry | Tiffany & Co. Sterling Silver Peretti Signature Bean Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 79 | Jewelry | Tiffany & Co. Sterling Silver Paloma Picasso Loving Heart Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 80 | Jewelry | Tiffany & Co. Sterling Silver Paloma Picasso Loving Heart Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 81 | Jewelry | Tiffany & Co. Sterling Silver Paloma Picasso Loving Heart Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 82 | Jewelry | Tiffany & Co. Ruthenium Over Copper Elsa Peretti Charcoal Doughnut Circle Design Wedding Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 83 | Jewelry | Tiffany & Co. Ruthenium Over Copper Elsa Peretti Charcoal Doughnut Circle Design Wedding Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 84 | Jewelry | Tiffany & Co. Ruthenium Over Copper Elsa Peretti Charcoal Doughnut Circle Design Wedding Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 85 | Jewelry | Tiffany & Co. Paloma Picasso Double Loving Heart Design Ring with Two Open Hearts Set "Figure Eight" Style atop a Polished Split Shank | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 86 | Jewelry | Tiffany & Co. Heart Shape Sterling Silver Return to Tiffany Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 87 | Jewelry | Tiffany & Co. Heart Shaped Tag Link Sterling Silver Return to Tiffany Design Bracelet | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 88 | Jewelry | Tiffany & Co. Sterling Silver Lock Pendant and Chain from the 1837 Padlock Line | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 89 | Jewelry | Tiffany & Co. Sterling Silver 1837 Elements Circle Ring Design Wide Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 90 | Jewelry | Tiffany & Co. Sterling Silver 1837 Elements Circle Ring Design Wide Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | Jewelry | Tiffany & Co. Sterling Silver Bracelet with a Tiffany Heart Charm "Tiffany & Co. 925" | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 92 | Jewelry | Tiffany & Co. Sterling Silver and Black Enamel Signature "X" Stacking Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 93 | Jewelry | Tiffany & Co. Sterling Silver and Black Enamel Signature "X" Stacking Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 94 | Jewelry | Tiffany & Co. Sterling Silver and Black Enamel Signature "X" Stacking Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 95 | Jewelry | Tiffany & Co. Sterling Silver and White Enamel Signature "X" Stacking Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 96 | Jewelry | Tiffany & Co. 1837 Circle Stack Design Band with Three Round Diamond Cut Pink Sapphires and "T&CO 1837, 925" Hallmarked on the Side | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 97 | Jewelry | Tiffany & Co. Sterling Silver and Titanium 1837 Galaxy Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 98 | Jewelry | Tiffany & Co. Sterling Silver and Black Titanium 1837 Midnight Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 99 | Jewelry | Tiffany & Co. Sterling Silver and Black Titanium 1837 Midnight Design Band | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 100 | Jewelry | Tiffany & Co. Sterling Silver Signature Square Stack Design Ring with One Square Faceted Peridot | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 101 | Jewelry | Tiffany & Co. Stainless Steel and Red Enamel Paloma Picasso Loving Heart Design Watch Pendant/Charm | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 102 | Jewelry | 14kt and 10kt Broken Yellow Gold Pieces | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 103 | Jewelry | Ladies 14kt Yellow Gold Cross with a Gold Ball | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 104 | Jewelry | Tiffany & Co. 18kt White Gold and One Round Brilliant Cut Diamond Flower Paloma Picasso Jolie Design Ring | 1 | Each | Seized | 74 W 47th Street, New York, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | Jewelry | Tiffany & Co. Sterling Silver and Blue Enamel Bracelet with a Solid Silver Oval Cable Link and Enamel Signature "Gift Box" Charm | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 106 | Jewelry | Mens 18kt Yellow Gold and Stainless Steel Concord Bracelet Watch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 107 | Jewelry | Loose Cut Emerald Stone | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 108 | Jewelry | Mens Gevril Stainless Steel Wristwatch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 109 | Jewelry | Tiffany & Co. 18kt White Gold Signature Atlas Diamond Design Ring with Three Round Brilliant Cut Diamonds | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 110 | Jewelry | Tiffany & Co. 18kt White Gold Signature Atlas Diamond Design Ring with Three Round Brilliant Cut Diamonds | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 111 | Jewelry | Tiffany & Co. 18kt White Gold Signature Atlas Diamond Design Ring with Three Round Brilliant Cut Diamonds | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 112 | Jewelry | Tiffany & Co. 18kt White Gold Signature Atlas Diamond Design Ring with Three Round Brilliant Cut Diamonds | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 113 | Jewelry | Womens 18kt White Gold Anniversary Style Wedding Band with Five Rectangular Step Cut Blue Sapphires and Four Rectangular Step Cut Diamonds | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 114 | Jewelry | Tiffany & Co. 18kt Yellow Gold Eternity Wedding Band with 26 Square Step Cut Blue Sapphires | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 115 | Jewelry | Mens Tiffany & Co. Stainless Steel and Vulcanized Bracelet Watch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 116 | Jewelry | Mens Breitling Stainless Steel Watch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 117 | Jewelry | Mens 18kt Gold and Platinum Oval Cable Link Bracelet | 1 | Each | Seized | 74 W 47th Street, New York, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | Jewelry | Silver Rings, Earrings, Pendant, One Troy Ounce of Silver, Ladies Diamond Bracelet, 18kt Gold and Silver Bracelet, Matching Ring and Pair of Earrings | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 119 | Jewelry | Ladies' Tiffany & Co. Platinum Opposing Open Heart Eternity Band with a 10 Bead Set Round Brilliant Cut Diamond Hearts Design | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 120 | Jewelry | Mens Tag Heuer Formula Stainless Steel and Diamond Watch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 121 | Jewelry | 22kt Yellow Gold Broken Necklace and Earrings with White and Black Enamel | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 122 | Jewelry | Mens 18kt Yellow Gold and Stainless Steel Clerc Watch | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 123 | Jewelry | Womens 18kt Yellow Gold Charm Bracelet with Hearts, Locks and Key Designs | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 124 | Jewelry | 18kt Yellow Gold Necklace, 18kt Yellow Gold Bangle Bracelet and One Pair of 18kt Yellow Gold Earrings | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 125 | Jewelry | Womens 18kt White Gold Synthetic Ruby and Diamond Cluster Ring with One Ruby, 20 Round Diamonds in the Cluster and 74 Round Diamonds on the Shank | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 126 | Jewelry | Mens 18kt Two Tone Gold Link Style Necklace | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 127 | Jewelry | Bag Containing One Broken 22kt Yellow Gold Bracelet, One Broken 22kt Yellow Gold Necklace and One Pair 22kt Yellow Gold Earrings | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 128 | Jewelry | 18kt Two Tone Gold Necklace with Mesh Design | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 129 | Jewelry | Two Ladies 14kt White Gold Diamond Bands, Two 18kt White Gold Diamond Pendants, One Pair 14kt White Gold Earrings | 1 | Each | Seized | 74 W 47th Street, New York, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | Jewelry | Two Mens 14kt Yellow Gold Link Style Necklaces | 2 | Each | Seized | 74 W 47th Street, New York, NY |
| 131 | Jewelry | Three Two Tone 14kt Gold Necklaces, 18kt Gold Bracelet, 18kt Gold Necklace, 18kt Gold Earrings, 18kt Gold Locket,14kt Gold Cross | 1 | Each | Seized | 74 W 47th Street, New York, NY |
| 132 | Jewelry | Mens 10kt White Gold Diamond Bracelet, Ladies 14kt White Gold Diamond Band, 14kt White Gold Ring, 14kt White Gold Necklace and 14kt Gold Bracelet | 1 | Each | Seized | 74 W 47th Street, New York, NY |

*UNITED STATES v. ITZHAK LOZ, ET AL, 1:14cr206 (E.D.Va.)*

# ASSETS – GEMSTONES

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**
**SERIAL #: 115 2014 CE 000306**
**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**
**PREPARED BY: JASON SCOTT JEWELRY**

| STONE DESCRIPTION | QTY. | WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 0.79CT RBC DIAMOND | 1 | 0.79 | 5.84-5.89 x 3.81mm | H / VS2 | 1146460822 | $4,345.00 | $2,444.06 | $3,093.75 |
| 1.04CT RBC DIAMOND | 1 | 1.04 | 6.31-6.47 x 4.03mm | J / SI1 | 5141421090 | $7,410.00 | $3,056.63 | $2,939.06 |
| 1.04CT RBC DIAMOND | 1 | 1.04 | 6.46-6.50 x 4.05mm | I / SI2 | 2141452744 | $7,670.00 | $3,163.88 | $3,042.19 |
| 1.05CT RBC DIAMOND | 1 | 1.05 | 6.47-6.57 x 4.03mm | H / SI1 | 5141115533 | $9,318.00 | $3,843.68 | $3,660.64 |
| 1.34CT RBC DIAMOND | 1 | 1.34 | 7.01-7.06 x 4.38mm | H / VS1 | 12466415 | $13,567.00 | $5,596.39 | $4,176.41 |
| 1.42CT RBC DIAMOND | 1 | 1.42 | 7.34-7.39 x 4.37mm | J / SI1 | 1142421094 | $10,117.00 | $4,173.26 | $2,938.92 |
| 1.59CT RBC DIAMOND | 1 | 1.59 | 7.59-7.62 x 4.42mm | H / SI2 | GIA CERTIFIED BUT NO CERT. # | $15,105.00 | $6,230.81 | $3,918.75 |
| 1.54CT R.B.C. DIAMOND | 1 | 1.54 | 7.42 x 7.41 x 4.54mm | H / I2 | PRESENT CLARITY ENHANCED | $4,200.00 | $1,732.50 | $1,125.00 |
| 1.01CT MARQUISE DIAMOND | 1 | 1.01 | 8.69 x 5.10 x 3.42mm | M / SI2 | NONE | $2,525.00 | $1,041.56 | $1,031.25 |
| 1.05CT MARQUISE DIAMOND | 1 | 1.05 | 11.58 x 5.11 x 2.86mm | J / VS1 | POINT DAMAGED | $5,512.00 | $2,273.70 | $2,165.43 |
| 0.99CT HEART SHAPE DIAMOND | 1 | 0.99 | 6.31 x 7.33 x 3.75mm | I / I1 | NONE | $2,846.00 | $1,173.98 | $1,185.83 |
| 1.18CT PEAR SHAPE DIAMOND | 1 | 1.18 | 9.27 x 6.15 x 3.48mm | G / I1 | STRONG BLUE | $4,425.00 | $1,825.31 | $1,546.88 |

14-USS-00113

# UNITED STATES SECRET SERVICE

***CASE #: 115-711-0023332-001***

***SERIAL #: 115 2014 CE 000306***

***ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)***

**PREPARED BY: JASON SCOTT JEWELRY**

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 1.21CT PRINCESS CUT DIAMOND | 1 | 1.21 | 5.97 x 5.78 x 4.14mm | L / VS1 | CORNER DAMAGED | $4,386.00 | $1,809.23 | $1,495.23 |
| 1.54CT RBC | 1 | 1.54 | 7.34 x 7.40 x 4.37mm | P / I1 | NONE | $3,850.00 | $1,588.13 | $1,031.25 |
| 3 RBC DIAMONDS | 3 | 4.26 | 6.11 - 7.81mm EACH | VARIOUS | MIXED QUALITY | $17,000.00 | $7,012.50 | $1,646.13 |
| MIXED PARCEL | 2 | 1.47 | 1-MARQUISE & 1-PEAR SHAPE | VARIOUS | GOOD QUALITY | $6,000.00 | $2,475.00 | $1,683.67 |
| MIXED PARCEL | 4 | 1.2 | 2-TRILLION & 2-RBC | MATCHED PAIRS | MIXED QUALITY | $2,700.00 | $1,113.75 | $928.13 |
| MATCHED PAIR RADIANT & 1RBC | 2 | 1.3 | RADIANTS: 5.75 x 4.5 x 3.2mm | H-I / VS | WELL MATCHED | $3,740.00 | $1,542.75 | $1,186.73 |
| 2 FANCY YELLOW RADIANT CUT DIA. | 2 | 1.53 | 5.26 x 4.35 x 3.69mm 4.77 x 3.95 x 3.82mm | FANCY YELLOW / VS | CLOSE MATCH | $8,606.00 | $3,549.98 | $2,320.25 |
| MIXED PARCEL OF RBC DIAMONDS | 23 | 4.15 | 3.5mm TO 3.8mm EACH | H-I / VS-SI | NONE | $7,560.00 | $3,118.50 | $751.45 |
| MIXED LOT OF DIAMONDS | 50+ | 11.22 | VARIOUS | VARIOUS | TLB TO PINK | $14,000.00 | $5,775.00 | $514.71 |
| 4 ROUND DIAMONDS | 4 | 1.55 | 4.55mm - 5.18mm EACH | VARIOUS | 1+ DAMAGED | $3,300.00 | $1,361.25 | $878.23 |
| MIXED LOT OF DIAMONDS & SYN. RUBIES | 50+ | 7.66 | VARIOUS | VARIOUS | VARIOUS QUALITY | $8,000.00 | $3,300.00 | $430.81 |
| PARCEL MATCHED 3-4PT RBC DIA. | 50+ | 15.73 | 2.1mm EACH | G-H / SI | WELL MATCHED | $23,600.00 | $9,735.00 | $618.88 |
| LOT MARQUISE & & PRINCESS CUTS | 6 | 2.54 | VARIOUS | VARIOUS | LOW COLOR | $4,575.00 | $1,887.19 | $742.99 |

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**
**SERIAL #: 115 2014 CE 000306**
**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**
PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| PLASTIC BAG W/ RND DIAMONDS | 13 | 0.27 | 1.6mm | VARIOUS | MIXED QUALITY | $250.00 | $65.63 | $243.06 |
| BAG W/ BROKEN EMRLD CUT DIA. | 2 | 0.51 | VARIOUS | VARIOUS | BOTH DAMAGED | $50.00 | $9.38 | $18.38 |
| BAG W/ RND DIA. | 9 | 0.05 | 1.05mm TO 1.4mm | VARIOUS | MIXED QUALITY | $5.00 | $1.31 | $26.25 |
| BAG W/ RBC DIA. | 21 | 1.32 | 2.4mm TO 3.2mm | VARIOUS | GOOD QUALITY | $1,750.00 | $459.38 | $348.01 |
| BAG W/ RBC DIA. | 23 | 0.24 | 1.25mm EACH | VARIOUS | MIXED QUALITY | $325.00 | $85.31 | $355.47 |
| BAG W/ RND DIA. | 3 | 1.51 | 2.7mm TO 5.9mm | VARIOUS | LOW COLOR | $3,200.00 | $840.00 | $556.29 |
| BAG W/ RBC DIA. | 18 | 1.15 | 2.4mm TO 2.7mm | H-I / SI2 | MATCHED | $1,800.00 | $472.50 | $410.87 |
| BAG W/ RBC DIA. | 15 | 0.61 | 2.0mm TO 2.1mm | G-H / SI | MATCHED | $732.00 | $192.15 | $315.00 |
| BAG 3 RBC DIA. | 3 | 0.43 | 3.17mm TO 3.62mm | H-I / VS | MATCHED | $820.00 | $215.25 | $500.58 |
| BAG W/ RND DIA. | 4 | 0.16 | VARIOUS | VARIOUS | 1 OLD EURO | $80.00 | $21.00 | $131.25 |
| BAG W/ RBC DIA. | 36 | 5.28 | 3.0mm TO 4.0mm | VARIOUS | TLB LOW QLTY | $2,500.00 | $656.25 | $124.29 |
| BAG W/ RBC DIA. | 18 | 0.18 | 1.3mm EACH | G-H / SI | MATCHED | $120.00 | $31.50 | $175.00 |
| BAG W/ RBC DIA. | 7 | 0.65 | 2.9mm TO 3.0mm | VARIOUS | MIXED QUALITY | $800.00 | $210.00 | $323.08 |
| PARCEL 3/4PT | 50+ | 0.56 | 1.15 TO 1.2mm | G-H / SI | WELL MATCHED | $560.00 | $147.00 | $262.50 |
| BAG 3 RBC DIA. | 3 | 0.22 | 2.7mm TO 2.75mm | VARIOUS | MIXED QUALITY | $250.00 | $65.63 | $298.30 |
| BAG BROWN DIA. | 20+ | 3.94 | 3.0mm TO 3.2mm | BROWN/INCLUDED | COLOR MATCH | $1,500.00 | $393.75 | $99.94 |
| BAG MIXED DIA. | 30+ | 3.85 | VARIOUS | VARIOUS | VARIOUS SHAPE | $5,500.00 | $1,443.75 | $375.00 |
| PRCL 3/4PT DIA. | 50+ | 0.4 | 1.0mm TO 1.2mm | G-H / SI | MATCHED | $300.00 | $78.75 | $196.88 |
| PRCL 1/2PT DIA. | 50+ | 0.39 | 1.0mm EACH | G-H / SI | MATCHED | $300.00 | $78.75 | $201.92 |
| PAIR 18K ERNGS | 2 | 1.05 | 5.45mm EACH | G-H / VS & SI | LEVER BACK MTG | $4,730.00 | $1,241.63 | $1,182.50 |
| CZ STUD | 1 | N/A | CUBIC ZIRCONIA | COLORLESS | 1 EARRING | $25.00 | $5.00 | N/A |
| MOISSANITE | 1 | 0.87 | 6.5mm | COLORLESS | IN PLASTIC BOX | $500.00 | $75.00 | $86.21 |

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**

**SERIAL #: 115 2014 CE 000306**

**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**

PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 3 GOLD PIECES | 3 | 3.1DWTS | 2pc 18K & 1pc 22K | 2 COINS & 1 PENDANT | VARIOUS THEME | $350.00 | $91.88 | N/A |
| BOX 1 ROUND DIA. | 1 | 0.4 | 4.56 - 4.51 x 2.92mm | TLB / I2 | POOR QUALITY | $250.00 | $65.63 | $164.06 |
| PARCEL OVL RUBIES | 40+ | 25.36 | VARIOUS | stpR 7/3 / TYPE III | COMMERCIAL | $3,000.00 | $787.50 | $31.05 |
| PARCEL BLUE SAPH. | 14 | 9.85 | VARIOUS | Gb 8/4 / TYPE II | COMMERCIAL | $1,500.00 | $393.75 | $39.97 |
| EM. CUT EMERALD | 1 | 0.42 | 5.99 x 3.66 x 2.18mm | vslbG 3/4 / TYPE II | FINE QUALITY | $1,500.00 | $393.75 | $937.50 |
| 14KWG BASKET MOUNTING | 1 | 0.4DWTS | FOR APPROX. 1CT DIA. | THREADED POST | N/A | $100.00 | $18.00 | N/A |
| SQUARE HEAD W/ INVISIBLE SET DIA CLUSTER | 1 | 2.0DWT/0.15CTTW | 1.2mm EACH DIAMOND / 3.75mm OVERALL | HEAD ONLY | N/A | $100.00 | $20.00 | N/A |
| FACETED ROUND SYNTHETIC COLOR CHANGE SAPPHIRE | 1 | 3.89 | 9.47 - 9.51 x 6.12 | PURPLISH/BLUE | PARCEL PAPER STATES ALEXANDRITE | $150.00 | $39.38 | $10.12 |

| LOT RETAIL VALUE TOTAL | LOT LIQUIDATION TOTAL |
|---|---|
| *$298,564.00* | *$108,102.29* |

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**
**SERIAL #: 115 2014 CE 000306**
**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**
PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 0.79CT RBC DIAMOND | 1 | 0.79 | 5.84-5.89 x 3.81mm | H / VS2 | 1146460822 | $4,345.00 | $2,444.06 | $3,093.75 |
| 1.04CT RBC DIAMOND | 1 | 1.04 | 6.31-6.47 x 4.03mm | J / SI1 | 5141421090 | $7,410.00 | $3,056.63 | $2,939.06 |
| 1.04CT RBC DIAMOND | 1 | 1.04 | 6.46-6.50 x 4.05mm | I / SI2 | 2141452744 | $7,670.00 | $3,163.88 | $3,042.19 |
| 1.05CT RBC DIAMOND | 1 | 1.05 | 6.47-6.57 x 4.03mm | H / SI1 | 5141115533 | $9,318.00 | $3,843.68 | $3,660.64 |
| 1.34CT RBC DIAMOND | 1 | 1.34 | 7.01-7.06 x 4.38mm | H / VS1 | 12466415 | $13,567.00 | $5,596.39 | $4,176.41 |
| 1.42CT RBC DIAMOND | 1 | 1.42 | 7.34-7.39 x 4.37mm | J / SI1 | 1142421094 | $10,117.00 | $4,173.26 | $2,938.92 |
| 1.59CT RBC DIAMOND | 1 | 1.59 | 7.59-7.62 x 4.42mm | H / SI2 | GIA CERTIFIED BUT NO CERT. # | $15,105.00 | $6,230.81 | $3,918.75 |
| 1.54CT R.B.C. DIAMOND | 1 | 1.54 | 7.42 x 7.41 x 4.54mm | H / I2 | PRESENT CLARITY ENHANCED | $4,200.00 | $1,732.50 | $1,125.00 |
| 1.01CT MARQUISE DIAMOND | 1 | 1.01 | 8.69 x 5.10 x 3.42mm | M / SI2 | NONE | $2,525.00 | $1,041.56 | $1,031.25 |
| 1.05CT MARQUISE DIAMOND | 1 | 1.05 | 11.58 x 5.11 x 2.86mm | J / VS1 | POINT DAMAGED | $5,512.00 | $2,273.70 | $2,165.43 |
| 0.99CT HEART SHAPE DIAMOND | 1 | 0.99 | 6.31 x 7.33 x 3.75mm | I / I1 | NONE | $2,846.00 | $1,173.98 | $1,185.83 |
| 1.18CT PEAR SHAPE DIAMOND | 1 | 1.18 | 9.27 x 6.15 x 3.48mm | G / I1 | STRONG BLUE | $4,425.00 | $1,825.31 | $1,546.88 |

14-USS-00113

# UNITED STATES SECRET SERVICE

***CASE #: 115-711-0023332-001***

***SERIAL #: 115 2014 CE 000306***

***ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)***

PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 1.21CT PRINCESS CUT DIAMOND | 1 | 1.21 | 5.97 x 5.78 x 4.14mm | L / VS1 | CORNER DAMAGED | $4,386.00 | $1,809.23 | $1,495.23 |
| 1.54CT RBC | 1 | 1.54 | 7.34 x 7.40 x 4.37mm | P / I1 | NONE | $3,850.00 | $1,588.13 | $1,031.25 |
| 3 RBC DIAMONDS | 3 | 4.26 | 6.11 - 7.81mm EACH | VARIOUS | MIXED QUALITY | $17,000.00 | $7,012.50 | $1,646.13 |
| MIXED PARCEL | 2 | 1.47 | 1-MARQUISE & 1-PEAR SHAPE | VARIOUS | GOOD QUALITY | $6,000.00 | $2,475.00 | $1,683.67 |
| MIXED PARCEL | 4 | 1.2 | 2-TRILLION & 2-RBC | MATCHED PAIRS | MIXED QUALITY | $2,700.00 | $1,113.75 | $928.13 |
| MATCHED PAIR RADIANT & 1RBC | 2 | 1.3 | RADIANTS: 5.75 x 4.5 x 3.2mm | H-I / VS | WELL MATCHED | $3,740.00 | $1,542.75 | $1,186.73 |
| 2 FANCY YELLOW RADIANT CUT DIA. | 2 | 1.53 | 5.26 x 4.35 x 3.69mm 4.77 x 3.95 x 3.82mm | FANCY YELLOW / VS | CLOSE MATCH | $8,606.00 | $3,549.98 | $2,320.25 |
| MIXED PARCEL OF RBC DIAMONDS | 23 | 4.15 | 3.5mm TO 3.8mm EACH | H-I / VS-SI | NONE | $7,560.00 | $3,118.50 | $751.45 |
| MIXED LOT OF DIAMONDS | 50+ | 11.22 | VARIOUS | VARIOUS | TLB TO PINK | $14,000.00 | $5,775.00 | $514.71 |
| 4 ROUND DIAMONDS | 4 | 1.55 | 4.55mm - 5.18mm EACH | VARIOUS | 1+ DAMAGED | $3,300.00 | $1,361.25 | $878.23 |
| MIXED LOT OF DIAMONDS & SYN. RUBIES | 50+ | 7.66 | VARIOUS | VARIOUS | VARIOUS QUALITY | $8,000.00 | $3,300.00 | $430.81 |
| PARCEL MATCHED 3-4PT RBC DIA. | 50+ | 15.73 | 2.1mm EACH | G-H / SI | WELL MATCHED | $23,600.00 | $9,735.00 | $618.88 |
| LOT MARQUISE & & PRINCESS CUTS | 6 | 2.54 | VARIOUS | VARIOUS | LOW COLOR | $4,575.00 | $1,887.19 | $742.99 |

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**

**SERIAL #: 115 2014 CE 000306**

**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**

PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| PLASTIC BAG W/ RND DIAMONDS | 13 | 0.27 | 1.6mm | VARIOUS | MIXED QUALITY | $250.00 | $65.63 | $243.06 |
| BAG W/ BROKEN EMRLD CUT DIA. | 2 | 0.51 | VARIOUS | VARIOUS | BOTH DAMAGED | $50.00 | $9.38 | $18.38 |
| BAG W/ RND DIA. | 9 | 0.05 | 1.05mm TO 1.4mm | VARIOUS | MIXED QUALITY | $5.00 | $1.31 | $26.25 |
| BAG W/ RBC DIA. | 21 | 1.32 | 2.4mm TO 3.2mm | VARIOUS | GOOD QUALITY | $1,750.00 | $459.38 | $348.01 |
| BAG W/ RBC DIA. | 23 | 0.24 | 1.25mm EACH | VARIOUS | MIXED QUALITY | $325.00 | $85.31 | $355.47 |
| BAG W/ RND DIA. | 3 | 1.51 | 2.7mm TO 5.9mm | VARIOUS | LOW COLOR | $3,200.00 | $840.00 | $556.29 |
| BAG W/ RBC DIA. | 18 | 1.15 | 2.4mm TO 2.7mm | H-I / SI2 | MATCHED | $1,800.00 | $472.50 | $410.87 |
| BAG W/ RBC DIA. | 15 | 0.61 | 2.0mm TO 2.1mm | G-H / SI | MATCHED | $732.00 | $192.15 | $315.00 |
| BAG 3 RBC DIA. | 3 | 0.43 | 3.17mm TO 3.62mm | H-I / VS | MATCHED | $820.00 | $215.25 | $500.58 |
| BAG W/ RND DIA. | 4 | 0.16 | VARIOUS | VARIOUS | 1 OLD EURO | $80.00 | $21.00 | $131.25 |
| BAG W/ RBC DIA. | 36 | 5.28 | 3.0mm TO 4.0mm | VARIOUS | TLB LOW QLTY | $2,500.00 | $656.25 | $124.29 |
| BAG W/ RBC DIA. | 18 | 0.18 | 1.3mm EACH | G-H / SI | MATCHED | $120.00 | $31.50 | $175.00 |
| BAG W/ RBC DIA. | 7 | 0.65 | 2.9mm TO 3.0mm | VARIOUS | MIXED QUALITY | $800.00 | $210.00 | $323.08 |
| PARCEL 3/4PT | 50+ | 0.56 | 1.15 TO 1.2mm | G-H / SI | WELL MATCHED | $560.00 | $147.00 | $262.50 |
| BAG 3 RBC DIA. | 3 | 0.22 | 2.7mm TO 2.75mm | VARIOUS | MIXED QUALITY | $250.00 | $65.63 | $298.30 |
| BAG BROWN DIA. | 20+ | 3.94 | 3.0mm TO 3.2mm | BROWN/INCLUDED | COLOR MATCH | $1,500.00 | $393.75 | $99.94 |
| BAG MIXED DIA. | 30+ | 3.85 | VARIOUS | VARIOUS | VARIOUS SHAPE | $5,500.00 | $1,443.75 | $375.00 |
| PRCL 3/4PT DIA. | 50+ | 0.4 | 1.0mm TO 1.2mm | G-H / SI | MATCHED | $300.00 | $78.75 | $196.88 |
| PRCL 1/2PT DIA. | 50+ | 0.39 | 1.0mm EACH | G-H / SI | MATCHED | $300.00 | $78.75 | $201.92 |
| PAIR 18K ERNGS | 2 | 1.05 | 5.45mm EACH | G-H / VS & SI | LEVER BACK MTG | $4,730.00 | $1,241.63 | $1,182.50 |
| CZ STUD | 1 | N/A | CUBIC ZIRCONIA | COLORLESS | 1 EARRING | $25.00 | $5.00 | N/A |
| MOISSANITE | 1 | 0.87 | 6.5mm | COLORLESS | IN PLASTIC BOX | $500.00 | $75.00 | $86.21 |

# UNITED STATES SECRET SERVICE

**CASE #: 115-711-0023332-001**
**SERIAL #: 115 2014 CE 000306**
**ITEM #: 1 (BLACK DIAMOND AND GEMSTONE PARCEL PAPER BOX CONTENTS)**

PREPARED BY: JASON SCOTT JEWELRY

| STONE DESCRIPTION | QTY. | TOTAL WEIGHT (APPROXIMATE) | MEASUREMENT (APPROXIMATE) | COLOR/CLARITY | NOTES &/OR G.I.A. CERT # | LOT RETAIL VALUE | LOT LIQUIDATION VALUE | WHOLESALE PRICE PER CARAT |
|---|---|---|---|---|---|---|---|---|
| 3 GOLD PIECES | 3 | 3.1DWTS | 2pc 18K & 1pc 22K | 2 COINS & 1 PENDANT | VARIOUS THEME | $350.00 | $91.88 | N/A |
| BOX 1 ROUND DIA. | 1 | 0.4 | 4.56 - 4.51 x 2.92mm | TLB / I2 | POOR QUALITY | $250.00 | $65.63 | $164.06 |
| PARCEL OVL RUBIES | 40+ | 25.36 | VARIOUS | stpR 7/3 / TYPE III | COMMERCIAL | $3,000.00 | $787.50 | $31.05 |
| PARCEL BLUE SAPH. | 14 | 9.85 | VARIOUS | Gb 8/4 / TYPE II | COMMERCIAL | $1,500.00 | $393.75 | $39.97 |
| EM. CUT EMERALD | 1 | 0.42 | 5.99 x 3.66 x 2.18mm | vslbG 3/4 / TYPE II | FINE QUALITY | $1,500.00 | $393.75 | $937.50 |
| 14KWG BASKET MOUNTING | 1 | 0.4DWTS | FOR APPROX. 1CT DIA. | THREADED POST | N/A | $100.00 | $18.00 | N/A |
| SQUARE HEAD W/ INVISIBLE SET DIA CLUSTER | 1 | 2.0DWT/0.15CTTW | 1.2mm EACH DIAMOND / 3.75mm OVERALL | HEAD ONLY | N/A | $100.00 | $20.00 | N/A |
| FACETED ROUND SYNTHETIC COLOR CHANGE SAPPHIRE | 1 | 3.89 | 9.47 - 9.51 x 6.12 | PURPLISH/BLUE | PARCEL PAPER STATES ALEXANDRITE | $150.00 | $39.38 | $10.12 |

| LOT RETAIL VALUE TOTAL | LOT LIQUIDATION TOTAL |
|---|---|
| ***$298,564.00*** | ***$108,102.29*** |

# ASSETS – COINS

| Item | Category | Description | Qty | UOM | App. Value | Status | Location Seized |
|---|---|---|---|---|---|---|---|
| 1 | General Merchandise | Two Royal Wedding Crown Royal Birth Coins | 2 | Each | $3.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 2 | General Merchandise | Two US Liberty Coins in Display Boxes | 2 | Each | $30.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 3 | General Merchandise | Americana Series Yester Year Collection Set | 1 | Each | $11.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 4 | General Merchandise | Americana Series Vanishing Classics Collection | 1 | Each | $11.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 5 | General Merchandise | (23) $1.00 Coins | 23 | Each | $103.50 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 6 | General Merchandise | (63) $0.50 Coins | 63 | Each | $278.50 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 7 | General Merchandise | Four $0.25 Coins | 4 | Each | $4.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 8 | General Merchandise | Three $0.10 Coins | 3 | Each | $8.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 9 | General Merchandise | $0.20 Coin | 1 | Each | $0.01 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 10 | General Merchandise | (17) $0.05 Coins | 17 | Each | $2.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 11 | General Merchandise | (22) $0.01 Coins | 22 | Each | $2.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 12 | General Merchandise | (13) Canadian Coins of Various Denominations | 13 | Each | $3.00 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 13 | General Merchandise | Indonesia 100 Rupian Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 14 | General Merchandise | Danmark Five Ore Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 15 | General Merchandise | Fraternite Two Francs Coin | 1 | Each | $0.50 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 16 | General Merchandise | Two Italiana Coins | 2 | Each | $0.10 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 17 | General Merchandise | Unknown Country Coin with a Denomination of 10 | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 18 | General Merchandise | Shillins Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 19 | General Merchandise | Jamaica 0.10 Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 20 | General Merchandise | Zwanzig Einemark Five Pfennige Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 21 | General Merchandise | Francaise Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 22 | General Merchandise | Unknown Country with Rough Edges Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 23 | General Merchandise | Belgie Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 24 | General Merchandise | Two Unknown Country with 50 Denomination Coins | 2 | Each | $0.10 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 25 | General Merchandise | Nederlaunden 10 Denomination Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 26 | General Merchandise | Deuischland Country Five Denomination Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 27 | General Merchandise | U.S. Presidential Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 28 | General Merchandise | Scorpio Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | General Merchandise | Liberty Centennial Coin | 1 | Each | $0.05 | Seized | 110-37 69th Avenue, Forest Hills, NY |
| 30 | General Merchandise | 10 Oz Silver Bullion Bar | 1 | Each | $150.00 | Seized | 74 W 47th Street, New York, NY |
| 31 | General Merchandise | World War II Lincoln Penny Series | 1 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 32 | General Merchandise | Four Liberty Head $1.00 Coins | 4 | Each | $80.00 | Seized | 74 W 47th Street, New York, NY |
| 33 | General Merchandise | 1941 Lady Liberty $0.50 Coin | 1 | Each | $6.00 | Seized | 74 W 47th Street, New York, NY |
| 34 | General Merchandise | Set of 1962 Philadelphia Mint Proof Containing: $0.01 and $0.05 Coins | 1 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 35 | General Merchandise | Six Sets of 1961 Philadelphia Mint Proof Containing: $0.01 and $0.05 Coins | 6 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 36 | General Merchandise | Four Sets of 1964 Philadelphia Mint Proof Containing: $0.01 and $0.05 Coins | 4 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 37 | General Merchandise | Set of 1963 Denver Mint Proof Containing: $0.01 and $0.05 Coins | 1 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 38 | General Merchandise | Two Sets of 1964 Denver Mint Proof Containing: $0.01 and $0.05 Coins | 2 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 39 | General Merchandise | Set of 1964 American Series Presidents Collection Containing: $0.01 and $0.05 Coins | 1 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 40 | General Merchandise | (13) $0.10 Coins | 13 | Each | $1.30 | Seized | 74 W 47th Street, New York, NY |
| 41 | General Merchandise | (54) $0.05 Coins | 54 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 42 | General Merchandise | (193) $0.01 Coins | 193 | Each | $2.00 | Seized | 74 W 47th Street, New York, NY |
| 43 | General Merchandise | Peru 10 Centimos Coin | 1 | Each | $0.01 | Seized | 74 W 47th Street, New York, NY |
| 44 | General Merchandise | Mexico 0.50 Coin | 1 | Each | $0.01 | Seized | 74 W 47th Street, New York, NY |
| 45 | General Merchandise | 1982 Poland Coin with a 10 Denomination | 1 | Each | $0.02 | Seized | 74 W 47th Street, New York, NY |
| 46 | General Merchandise | Canadian $0.25 Coin | 1 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 47 | General Merchandise | 1977 CCCP Coin Unknown Denomination | 1 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 48 | General Merchandise | Nine Hong Kong 2.00 Coins | 9 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 49 | General Merchandise | 0.01 Coin from Unknown Country | 1 | Each | $0.01 | Seized | 74 W 47th Street, New York, NY |
| 50 | General Merchandise | 1995 Hong Kong 10.00 Coin | 1 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 51 | General Merchandise | Two 1965 Coins from Unknown Country | 2 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 52 | General Merchandise | Two 2011 One Oz. Liberty Copper Coins | 2 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 53 | General Merchandise | 1961 $0.01 Coin | 1 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 54 | General Merchandise | Two Gray Coins from Unknown Country | 2 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55 | General Merchandise | Black Coin Wallet Containing Various Coins | 1 | Each | $15.00 | Seized | 74 W 47th Street, New York, NY |
| 56 | General Merchandise | (10) One Pound Coins | 10 | Each | $7.00 | Seized | 74 W 47th Street, New York, NY |
| 57 | General Merchandise | Five $1.00 Coins | 5 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 58 | General Merchandise | Nine Black Coins from Unknown Country | 9 | Each | $1.44 | Seized | 74 W 47th Street, New York, NY |
| 59 | General Merchandise | Six $0.50 Coins | 6 | Each | $0.96 | Seized | 74 W 47th Street, New York, NY |
| 60 | General Merchandise | $0.25 Coin | 1 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 61 | General Merchandise | Peru Coin of Unknown Denomination | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 62 | General Merchandise | CCCP Coin of Unknown Denomination | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 63 | General Merchandise | New Zealand Coin of Unknown Denomination | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 64 | General Merchandise | (14) French Half Franc Coins | 1 | Each | $2.24 | Seized | 74 W 47th Street, New York, NY |
| 65 | General Merchandise | (10) Helvetia Half Franc Coins | 10 | Each | $1.60 | Seized | 74 W 47th Street, New York, NY |
| 66 | General Merchandise | Nine Mexican 20 Centavos Coins | 9 | Each | $1.44 | Seized | 74 W 47th Street, New York, NY |
| 67 | General Merchandise | (19) Mexican Five Centavos Coins | 19 | Each | $3.04 | Seized | 74 W 47th Street, New York, NY |
| 68 | General Merchandise | Six Mexican Five Centavos Coins | 6 | Each | $0.96 | Seized | 74 W 47th Street, New York, NY |
| 69 | General Merchandise | Peru Unsol Coin | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 70 | General Merchandise | Three Peru Half Sol Coins | 3 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 71 | General Merchandise | Five Italy L.500 Coins | 5 | Each | $0.80 | Seized | 74 W 47th Street, New York, NY |
| 72 | General Merchandise | Toilet Token | 1 | Each | $0.00 | Seized | 74 W 47th Street, New York, NY |
| 73 | General Merchandise | (16) One Schilling Coins | 16 | Each | $2.56 | Seized | 74 W 47th Street, New York, NY |
| 74 | General Merchandise | Five Hong Kong 1.00 Coins | 5 | Each | $0.80 | Seized | 74 W 47th Street, New York, NY |
| 75 | General Merchandise | Three CCCP Coins Unknown Denomination | 3 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 76 | General Merchandise | Two Canadian $0.01 Coins | 2 | Each | $0.32 | Seized | 74 W 47th Street, New York, NY |
| 77 | General Merchandise | Two One Euro Coins | 2 | Each | $0.32 | Seized | 74 W 47th Street, New York, NY |
| 78 | General Merchandise | Four Mexican Pesos | 4 | Each | $0.56 | Seized | 74 W 47th Street, New York, NY |
| 79 | General Merchandise | (12) 0.10 Euro Coins | 12 | Each | $1.68 | Seized | 74 W 47th Street, New York, NY |
| 80 | General Merchandise | Three Hong Kong 10.00 Coins | 3 | Each | $0.42 | Seized | 74 W 47th Street, New York, NY |
| 81 | General Merchandise | Two Argentinian One Peso Coins | 2 | Each | $0.28 | Seized | 74 W 47th Street, New York, NY |
| 82 | General Merchandise | Three One Deutsch Mark Coins | 3 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83 | General Merchandise | Two 50 Pence Coins | 2 | Each | $0.28 | Seized | 74 W 47th Street, New York, NY |
| 84 | General Merchandise | Two Venezuelan Unknown Denomination | 2 | Each | $0.28 | Seized | 74 W 47th Street, New York, NY |
| 85 | General Merchandise | 0.01 Coin from Unknown Country | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 86 | General Merchandise | Five Helvetica One Franc Coins | 5 | Each | $0.70 | Seized | 74 W 47th Street, New York, NY |
| 87 | General Merchandise | Three Italy L.50 Coins | 3 | Each | $0.43 | Seized | 74 W 47th Street, New York, NY |
| 88 | General Merchandise | Seven 0.01 Coins from Unknown Country | 7 | Each | $0.98 | Seized | 74 W 47th Street, New York, NY |
| 89 | General Merchandise | Seven Republique of Francaise One Franc Coin | 7 | Each | $0.98 | Seized | 74 W 47th Street, New York, NY |
| 90 | General Merchandise | 0.01 Coin from Unknown Country | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 91 | General Merchandise | One Schilling Coin | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 92 | General Merchandise | Five Canadian $0.25 Coins | 5 | Each | $0.70 | Seized | 74 W 47th Street, New York, NY |
| 93 | General Merchandise | Six Argentinian 10 Peso Coins | 6 | Each | $0.84 | Seized | 74 W 47th Street, New York, NY |
| 94 | General Merchandise | New Pence 10 Coin | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 95 | General Merchandise | Mexican 2.00 Coin | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 96 | General Merchandise | Two Euro Coin | 1 | Each | $0.14 | Seized | 74 W 47th Street, New York, NY |
| 97 | General Merchandise | Two Canadian $1.00 Coin | 2 | Each | $0.28 | Seized | 74 W 47th Street, New York, NY |
| 98 | General Merchandise | Two Argentinian Five Peso Coins | 2 | Each | $0.28 | Seized | 74 W 47th Street, New York, NY |
| 99 | General Merchandise | Two Peru 10 Cevantos Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 100 | General Merchandise | Dominican Republic Five Peso Coins | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 101 | General Merchandise | Republique of Francaise 20 Centimes Coins | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 102 | General Merchandise | Two Argentinian 25 Peso Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 103 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 104 | General Merchandise | Five Silver Coins from Unknown Country with a Denomination of 100 | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 105 | General Merchandise | Silver Coin from Unknown Country with a Denomination of 100 | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 106 | General Merchandise | Nederlanden 0.10 Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 107 | General Merchandise | Three Nederlanden 0.25 Coins | 3 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 108 | General Merchandise | Republica Portuguesa 25 Escudos Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 109 | General Merchandise | Eight Pilipinas 25 Centimos Coins | 8 | Each | $0.40 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110 | General Merchandise | Three Euro 0.05 Coins | 3 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 111 | General Merchandise | Five Bundesrepublik Deutschland 10 Pfennig | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 112 | General Merchandise | Five Republique Francaise 20 Centimes Coins | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 113 | General Merchandise | Canadian $0.05 Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 114 | General Merchandise | Silver Coin from Unknown Country with a Denomination of Two | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 115 | General Merchandise | India Two Rupees | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 116 | General Merchandise | Republique of Francaise 10 Francs | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 117 | General Merchandise | Five Repvbblica Italiana L.100 Coins | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 118 | General Merchandise | Three Repvbblica Italia 200 Lire Coins | 3 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 119 | General Merchandise | Belgique 10 F Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 120 | General Merchandise | Israel 10 Sheqalin Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 121 | General Merchandise | Two Dei Gra Reg Fid Def 20 Pence Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 122 | General Merchandise | Five Dei Gra Reg Fid Def 10 Pence Coins | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 123 | General Merchandise | Hong Kong 10.00 Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 124 | General Merchandise | Costa Rica 20 Colones Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 125 | General Merchandise | Pilipinas 50 Centimos Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 126 | General Merchandise | Two Republique of Francaise Two Francs Coin | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 127 | General Merchandise | Two Citta Del Vaticano L.100 Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 128 | General Merchandise | Repubblica Italiana L.100 Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 129 | General Merchandise | Bank of Korea 10 Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 130 | General Merchandise | Republica Dominicana 20 Centivos Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 131 | General Merchandise | Two Copper Coins from Unknown Country with a Denomination of 10 | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 132 | General Merchandise | Polska 20 Zloty Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 133 | General Merchandise | Phillipines 25 Centivos Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 134 | General Merchandise | Five Canadian $0.10 Coins | 5 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 135 | General Merchandise | Columbia Five Peso Coin | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 136 | General Merchandise | Two Nederlanden 0.10 Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137 | General Merchandise | Two Peru 10 Centimos Coins | 2 | Each | $0.10 | Seized | 74 W 47th Street, New York, NY |
| 138 | General Merchandise | India Two Rupees | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 139 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.05 | Seized | 74 W 47th Street, New York, NY |
| 140 | General Merchandise | Dei Gra Reg Fid Def Two Pounds Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 141 | General Merchandise | Dei Gra Reg Fid Def Five Pence Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 142 | General Merchandise | Helvetica Five Franc Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 143 | General Merchandise | Canadian $2.00 Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 144 | General Merchandise | Denmark One Crone Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 145 | General Merchandise | New Penny Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 146 | General Merchandise | 0.02 Euro Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 147 | General Merchandise | Five Bakt Coin from Unknown Country | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 148 | General Merchandise | Hong Kong 5.00 Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 149 | General Merchandise | Four Zhongguo Renmin Yinhang One Yiyuan Coins | 4 | Each | $0.64 | Seized | 74 W 47th Street, New York, NY |
| 150 | General Merchandise | Three Republik Ostereich Five Schilling Coins | 3 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 151 | General Merchandise | Four Two Pence Coins | 4 | Each | $0.32 | Seized | 74 W 47th Street, New York, NY |
| 152 | General Merchandise | Peruvian Five Centivos Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 153 | General Merchandise | Gold Coin from Unknown Country with a Denomination of 50 | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 154 | General Merchandise | Three Hong Kong 0.20 Coins | 3 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 155 | General Merchandise | India Two Paise Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 156 | General Merchandise | Silver Coin from Unknown Country with a Denomination of Two | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 157 | General Merchandise | Six Hong Kong 0.50 Coin | 6 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 158 | General Merchandise | Three Republic of Francise One Franc Coin | 3 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 159 | General Merchandise | ETAT Francais One Franc Coin | 1 | Each | $0.16 | Seized | 74 W 47th Street, New York, NY |
| 160 | General Merchandise | Columbia 20 Pesos Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 161 | General Merchandise | Five Republica Portuguesa 50.00 Coins | 5 | Each | $0.75 | Seized | 74 W 47th Street, New York, NY |
| 162 | General Merchandise | Eight Nederlanden 0.20 Euro Coin | 8 | Each | $1.20 | Seized | 74 W 47th Street, New York, NY |
| 163 | General Merchandise | (16) Helvetica 20 Coins | 1 | Each | $2.40 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164 | General Merchandise | Three Deutschland 50 Pfennning Coins | 3 | Each | $0.45 | Seized | 74 W 47th Street, New York, NY |
| 165 | General Merchandise | Deutschland Five Deutsch Mark Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 166 | General Merchandise | Portvgvesa 50 Centivos Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 167 | General Merchandise | Two Portvgvese 20 Centivos Coins | 2 | Each | $0.30 | Seized | 74 W 47th Street, New York, NY |
| 168 | General Merchandise | Portvgvese 10 Centivos Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 169 | General Merchandise | (12) Helvetica 10 Coins | 12 | Each | $1.80 | Seized | 74 W 47th Street, New York, NY |
| 170 | General Merchandise | Five Helvetica Two Franc Coins | 5 | Each | $0.75 | Seized | 74 W 47th Street, New York, NY |
| 171 | General Merchandise | Two Silver Coins from Unknown Country with a Denomination of 50 | 2 | Each | $0.30 | Seized | 74 W 47th Street, New York, NY |
| 172 | General Merchandise | Two Euro 0.50 Coins | 2 | Each | $0.30 | Seized | 74 W 47th Street, New York, NY |
| 173 | General Merchandise | Republic of Francise Five Francs Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 174 | General Merchandise | Silver Coin from Unknown Country with a Denomination of Two | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 175 | General Merchandise | Two Hong Kong 0.50 Coins | 2 | Each | $0.30 | Seized | 74 W 47th Street, New York, NY |
| 176 | General Merchandise | Six De Espana Five Ptas Coins | 6 | Each | $0.90 | Seized | 74 W 47th Street, New York, NY |
| 177 | General Merchandise | De Espana Diezpesetas Coins | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 178 | General Merchandise | Pilipinas Five Sentavos Coin | 1 | Each | $0.15 | Seized | 74 W 47th Street, New York, NY |
| 179 | General Merchandise | Seven Helvetica Five Coins | 7 | Each | $1.05 | Seized | 74 W 47th Street, New York, NY |
| 180 | General Merchandise | Nederlanden Two and a Half G coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 181 | General Merchandise | Mexico Un Pesos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 182 | General Merchandise | Two Mexico Un Pesos Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 183 | General Merchandise | Republica of Francise 10 Francs Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 184 | General Merchandise | Pilipinas 50 Sentimos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 185 | General Merchandise | Two Deutschland Two Deutsch Marks Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 186 | General Merchandise | Two Mexico Cinueta Centavos Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 187 | General Merchandise | Two De Espana Five Ptas Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 188 | General Merchandise | Two Copper Coins from Unknown Country with a Denomination of 10 | 2 | Each | $0.63 | Seized | 74 W 47th Street, New York, NY |
| 189 | General Merchandise | Two Uruguay Five Pesos Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190 | General Merchandise | Four Venezuela Unvolivar Coins | 4 | Each | $1.24 | Seized | 74 W 47th Street, New York, NY |
| 191 | General Merchandise | Four Venezuela Five Centimos Coins | 4 | Each | $1.24 | Seized | 74 W 47th Street, New York, NY |
| 192 | General Merchandise | Six Hong Kong 0.10 Coins | 6 | Each | $1.86 | Seized | 74 W 47th Street, New York, NY |
| 193 | General Merchandise | Two Hong Kong 0.20 Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 194 | General Merchandise | Nederlanden 0.25 Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 195 | General Merchandise | Three Pilipinas 25 Centimos Coins | 3 | Each | $0.93 | Seized | 74 W 47th Street, New York, NY |
| 196 | General Merchandise | Five Republica Francise Five Centimes Coins | 5 | Each | $1.55 | Seized | 74 W 47th Street, New York, NY |
| 197 | General Merchandise | Ecuator 20 Centivos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 198 | General Merchandise | Pilipinas 25 Centimos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 199 | General Merchandise | Four Republic of Francise 20 Francs Coins | 4 | Each | $1.24 | Seized | 74 W 47th Street, New York, NY |
| 200 | General Merchandise | Portuguesa 5.00 Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 201 | General Merchandise | Six Mexico 0.20 Coins | 6 | Each | $1.86 | Seized | 74 W 47th Street, New York, NY |
| 202 | General Merchandise | Three Singapore 0.10 Coins | 3 | Each | $0.94 | Seized | 74 W 47th Street, New York, NY |
| 203 | General Merchandise | Republic of Italiana 10 Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 204 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 205 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 206 | General Merchandise | Gold Coin from Unknown Country with a Denomination of Five | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 207 | General Merchandise | Polska 10 Groszy Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 208 | General Merchandise | Two Silver Coins from Unknown Country | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 209 | General Merchandise | Two Pilipinas 10 Sentimo Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 210 | General Merchandise | Italiana L.100 Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 211 | General Merchandise | Two Venezuela 50 Centimos Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 212 | General Merchandise | Seven Republic of Francise 10 Centimes Coins | 7 | Each | $2.17 | Seized | 74 W 47th Street, New York, NY |
| 213 | General Merchandise | Two Mexico Five Centevos Coins | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 214 | General Merchandise | Seven De Espana Una Peseta Coins | 7 | Each | $2.17 | Seized | 74 W 47th Street, New York, NY |
| 215 | General Merchandise | Venezuela 50 Centivos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 216 | General Merchandise | Venezuela 25 Centivos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217 | General Merchandise | Two Gold Coin from Unknown Country with a Hole in the Middle | 2 | Each | $0.62 | Seized | 74 W 47th Street, New York, NY |
| 218 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 219 | General Merchandise | Tanzania One Schilling Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 220 | General Merchandise | Mexico 25 Pesos Coin | 1 | Each | $0.31 | Seized | 74 W 47th Street, New York, NY |
| 221 | General Merchandise | Espana Cienpestas Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 222 | General Merchandise | Venezuela 12.5 Centimos coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 223 | General Merchandise | Four Republic of Francise One Centime Coins | 4 | Each | $0.48 | Seized | 74 W 47th Street, New York, NY |
| 224 | General Merchandise | Deutschland One Pfenning Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 225 | General Merchandise | Two Panama Coins with Unknown Denomination | 2 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 226 | General Merchandise | Drink Token at Phone Booth Supper Club | 1 | Each | $0.00 | Seized | 74 W 47th Street, New York, NY |
| 227 | General Merchandise | Panama Coin with Unknown Denomination | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 228 | General Merchandise | Silver Coin from Unknown Country with Denomination One | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 229 | General Merchandise | Three Yellow Coins from Unknown Country | 3 | Each | $0.36 | Seized | 74 W 47th Street, New York, NY |
| 230 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 231 | General Merchandise | Two Yellow Coins from Unknown Country | 2 | Each | $0.25 | Seized | 74 W 47th Street, New York, NY |
| 232 | General Merchandise | Silver Coin from Unknown Country with a Denomination of Two Baht | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 233 | General Merchandise | Nederlanden One G Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 234 | General Merchandise | Guatemala Un Centivos Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 235 | General Merchandise | Silver Coin from Unknown Country | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 236 | General Merchandise | 1937 Buffalo $0.05 Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 237 | General Merchandise | Canadian $0.05 Coin | 1 | Each | $0.12 | Seized | 74 W 47th Street, New York, NY |
| 238 | General Merchandise | Two Sets of 1963 Philadelphia Mint Proof Containing: $0.01 and $0.05 Coin | 2 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 239 | General Merchandise | Case Containing (23) Twentieth Century Type Coins | 1 | Each | $100.00 | Seized | 74 W 47th Street, New York, NY |
| 240 | General Merchandise | Case Containing (35) Franklin Half Dollars | 1 | Each | $210.00 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 | General Merchandise | World War II Historic Collection Set Containing: (25) Coins, Two Stamps and One Medal | 1 | Each | $55.00 | Seized | 74 W 47th Street, New York, NY |
| 242 | General Merchandise | Thomas Jefferson One Dollar Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 243 | General Merchandise | Case Containing (10) Canadian Coins | 1 | Each | $170.00 | Seized | 74 W 47th Street, New York, NY |
| 244 | General Merchandise | Case Containing (35) Presidential Coins | 1 | Each | $100.00 | Seized | 74 W 47th Street, New York, NY |
| 245 | General Merchandise | Abraham Lincoln 175th Birthday Folio Containing: (12) Stamps and One Coin | 1 | Each | $2.00 | Seized | 74 W 47th Street, New York, NY |
| 246 | General Merchandise | Set of 1996 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $18.00 | Seized | 74 W 47th Street, New York, NY |
| 247 | General Merchandise | Set of 1994 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $15.00 | Seized | 74 W 47th Street, New York, NY |
| 248 | General Merchandise | Set of 1988 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $4.00 | Seized | 74 W 47th Street, New York, NY |
| 249 | General Merchandise | Set of 1987 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $2.00 | Seized | 74 W 47th Street, New York, NY |
| 250 | General Merchandise | Two Sets of 1987 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and Two $0.01 Coins | 2 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 251 | General Merchandise | Three Sets of 1992 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and Two $0.01 Coins | 3 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 252 | General Merchandise | Two Sets of 1989 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and Two $0.01 Coins | 2 | Each | $2.00 | Seized | 74 W 47th Street, New York, NY |
| 253 | General Merchandise | Two Sets of 1993 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and Two $0.01 Coins | 2 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 254 | General Merchandise | Two Sets of 1996 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and Two $0.01 Coins | 2 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 255 | General Merchandise | Six 1979 $1.00 Coins | 6 | Each | $8.00 | Seized | 74 W 47th Street, New York, NY |
| 256 | General Merchandise | Six 1980 $1.00 Coins | 6 | Each | $8.00 | Seized | 74 W 47th Street, New York, NY |
| 257 | General Merchandise | 1996 $0.10 Coin | 1 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 258 | General Merchandise | Set of 1975 Republic of Panama Proof Containing: 50, 25, 10, 5, 2.5 and 1 Centesimo Coins | 1 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 259 | General Merchandise | Set of 1978 Republic of Panama Proof Containing: 50, 25, 10, 5, 2.5 and 1 Centesimo Coins | 1 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 260 | General Merchandise | 1954 Coin Stamped with "Theaeiaotihta" | 1 | Each | $0.00 | Seized | 74 W 47th Street, New York, NY |
| 261 | General Merchandise | Coin Stamped with an "X" | 1 | Each | $0.00 | Seized | 74 W 47th Street, New York, NY |
| 262 | General Merchandise | 0.50 Coin from Trump Plaza Atlantic City | 1 | Each | $0.50 | Seized | 74 W 47th Street, New York, NY |
| 263 | General Merchandise | 1934 Coin Stamped "100" | 1 | Each | $3.00 | Seized | 74 W 47th Street, New York, NY |
| 264 | General Merchandise | (12) New York Transit Authority Fare Coins | 12 | Each | $12.00 | Seized | 74 W 47th Street, New York, NY |
| 265 | General Merchandise | Six $1.00 Coins | 6 | Each | $7.00 | Seized | 74 W 47th Street, New York, NY |
| 266 | General Merchandise | (11) $0.50 Coins | 11 | Each | $6.50 | Seized | 74 W 47th Street, New York, NY |
| 267 | General Merchandise | $0.25 Coin | 1 | Each | $0.46 | Seized | 74 W 47th Street, New York, NY |
| 268 | General Merchandise | (34) $0.10 Cent Coins | 34 | Each | $34.00 | Seized | 74 W 47th Street, New York, NY |
| 269 | General Merchandise | (11) $0.01 Coins | 11 | Each | $2.60 | Seized | 74 W 47th Street, New York, NY |
| 270 | General Merchandise | (120) $0.05 Coins | 120 | Each | $57.84 | Seized | 74 W 47th Street, New York, NY |
| 271 | General Merchandise | Four Georgivas Unknown Denomination Coins | 4 | Each | $14.40 | Seized | 74 W 47th Street, New York, NY |
| 272 | General Merchandise | Six Canadian Unknown Denomination Coins | 6 | Each | $22.00 | Seized | 74 W 47th Street, New York, NY |
| 273 | General Merchandise | Greece 30 Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 274 | General Merchandise | One Pound Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 275 | General Merchandise | Louis XVI Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 276 | General Merchandise | Nederlanden 25 Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 277 | General Merchandise | Eire One Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 278 | General Merchandise | Helvetia One Fr Denomination | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 279 | General Merchandise | Beatles Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 280 | General Merchandise | Republic of China Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 281 | General Merchandise | Hong Kong 10 Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 282 | General Merchandise | Island Five Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 283 | General Merchandise | Deutches Unknown Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 284 | General Merchandise | Estados Unknown Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 285 | General Merchandise | Mars Coin | 1 | Each | $0.00 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 286 | General Merchandise | Dei Gratia Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 287 | General Merchandise | Victoria Del Gratia Unknown Denomination Coin | 1 | Each | $3.40 | Seized | 74 W 47th Street, New York, NY |
| 288 | General Merchandise | Unknown Country Coin | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 289 | General Merchandise | 1972 U.S. Proof of Eisenhower One Dollar Coin | 1 | Each | $7.00 | Seized | 74 W 47th Street, New York, NY |
| 290 | General Merchandise | Americana Series Yester Year Collection Containing Various Coins | 1 | Each | $11.00 | Seized | 74 W 47th Street, New York, NY |
| 291 | General Merchandise | Set of 1959 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $20.00 | Seized | 74 W 47th Street, New York, NY |
| 292 | General Merchandise | Set of 1962 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $20.00 | Seized | 74 W 47th Street, New York, NY |
| 293 | General Merchandise | Set of 1964 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $20.00 | Seized | 74 W 47th Street, New York, NY |
| 294 | General Merchandise | Five Eisenhower U.S. Proof Dollar Coins | 5 | Each | $50.00 | Seized | 74 W 47th Street, New York, NY |
| 295 | General Merchandise | Set of 1989 U.S. Mint Proof Containing: $0.50, $0.25, $0.10, $0.05 and $0.01 Coins | 1 | Each | $2.00 | Seized | 74 W 47th Street, New York, NY |
| 296 | General Merchandise | 1999 Troy Pound Proof Coin | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 297 | General Merchandise | 1878 Pound Proof Coin | 1 | Each | $1.00 | Seized | 74 W 47th Street, New York, NY |
| 298 | General Merchandise | 1993 1000 Grams of Fine Silver Coin | 1 | Each | $450.00 | Seized | 74 W 47th Street, New York, NY |
| 299 | General Merchandise | (57) $0.25 Coins | 57 | Each | $171.00 | Seized | 74 W 47th Street, New York, NY |
| 300 | General Merchandise | (18) $0.10 Coins | 18 | Each | $21.00 | Seized | 74 W 47th Street, New York, NY |
| 301 | General Merchandise | Eight U.S. Kennedy Half Dollar Coins | 8 | Each | $45.00 | Seized | 74 W 47th Street, New York, NY |
| 302 | General Merchandise | (11) U.S. Franklin Half Dollar Coins | 11 | Each | $66.00 | Seized | 74 W 47th Street, New York, NY |
| 303 | General Merchandise | Seven U.S. Liberty Quarters | 7 | Each | $21.00 | Seized | 74 W 47th Street, New York, NY |
| 304 | General Merchandise | Eisenhower One Dollar Coin | 1 | Each | $6.00 | Seized | 74 W 47th Street, New York, NY |
| 305 | General Merchandise | 1929 One Half Troys .999 Oz. Fine Silver Coin | 1 | Each | $8.00 | Seized | 74 W 47th Street, New York, NY |
| 306 | General Merchandise | Two U.S. Liberty $0.01 Coins | 2 | Each | $0.88 | Seized | 74 W 47th Street, New York, NY |
| 307 | General Merchandise | Three U.S. Indian Head $0.01 Coins | 3 | Each | $1.32 | Seized | 74 W 47th Street, New York, NY |
| 308 | General Merchandise | Two U.S. Lincoln $0.01 Coins | 2 | Each | $0.88 | Seized | 74 W 47th Street, New York, NY |
| 309 | General Merchandise | 1890 U.S. Liberty Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 310 | General Merchandise | 1935 Shilling Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 311 | General Merchandise | 1942 Two Shilling Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 312 | General Merchandise | 1962 Krone Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 313 | General Merchandise | 1961 Ore 0.25 Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 314 | General Merchandise | 1962 Koneek 0.10 Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 315 | General Merchandise | Two Canadian $0.25 Coins | 2 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 316 | General Merchandise | 1962 0.06 Pence Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 317 | General Merchandise | 1936 Helvetia Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 318 | General Merchandise | 1825 Germany Prussia Preussen One Sixth Thaler Friederich W 925 Coin | 1 | Each | $0.44 | Seized | 74 W 47th Street, New York, NY |
| 319 | General Merchandise | 1859 Mexico Two Reales Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 320 | General Merchandise | 1934 Columbia Centaves Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 321 | General Merchandise | 1833 Bolivia Eight Soles Coin | 1 | Each | $10.00 | Seized | 74 W 47th Street, New York, NY |
| 322 | General Merchandise | 1897 South African Shilling Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 323 | General Merchandise | 1900 Newfoundland 0.50 Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 324 | General Merchandise | 1912 Ecuador One Half Decimo Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 325 | General Merchandise | 1916 Cuba 10 Centavos Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 326 | General Merchandise | 1897 Ecuador One Half Decimo Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 327 | General Merchandise | 1878 Hungary Ferencz Jozsef Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 328 | General Merchandise | 1894 Newfoundland 0.50 Coin | 1 | Each | $5.00 | Seized | 74 W 47th Street, New York, NY |
| 329 | General Merchandise | 1878 Russian Kopek 25 Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 330 | General Merchandise | 1928 Philippines 20 Centavos Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 331 | General Merchandise | 1897 Hong Kong 0.05 Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 332 | General Merchandise | 1907 Sweden 10 Ore Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 333 | General Merchandise | 1896 Peru One Fifth Sol Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 334 | General Merchandise | 1906 Sweden 50 Ore Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 335 | General Merchandise | 1874 Columbia Two Decimos Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 336 | General Merchandise | 1909 Switzerland One Half Franc Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 337 | General Merchandise | 1890 Sweden 10 Ore Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 338 | General Merchandise | Dolley Madison One Half Oz. Fine Gold Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 339 | General Merchandise | Two Gold Coins of Unknown Country | 2 | Each | $400.00 | Seized | 74 W 47th Street, New York, NY |
| 340 | General Merchandise | 1961 Copper Coin of Unknown Country | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 341 | General Merchandise | 1851 French Five Francs Coin | 1 | Each | $15.00 | Seized | 74 W 47th Street, New York, NY |
| 342 | General Merchandise | 1869 French Five Francs Coin | 1 | Each | $10.00 | Seized | 74 W 47th Street, New York, NY |
| 343 | General Merchandise | 1921 East Africa One Shilling Coin | 1 | Each | $0.66 | Seized | 74 W 47th Street, New York, NY |
| 344 | General Merchandise | (17) Genuine Collectible One Dollar Silver Certificate Notes in Various Conditions | 17 | Each | $21.25 | Seized | 74 W 47th Street, New York, NY |
| 345 | General Merchandise | Six Genuine Collectible Two Dollar Red Stamp U.S. Notes in Various Conditions | 6 | Each | $13.50 | Seized | 74 W 47th Street, New York, NY |
| 346 | General Merchandise | Four Genuine Collectible Five Dollar Red Stamp U.S. Notes in Various Conditions | 4 | Each | $24.00 | Seized | 74 W 47th Street, New York, NY |
| 347 | General Merchandise | Three Genuine Collectible Five Dollar Blue Stamp Silver Certificate Notes | 3 | Each | $18.00 | Seized | 74 W 47th Street, New York, NY |
| 348 | General Merchandise | $100.00 Benjamin Franklin Bill Weighing Four Troy Ounces of Fine Silver | 1 | Each | $120.00 | Seized | 74 W 47th Street, New York, NY |